Adama SIDIBE, Petitioner,

v.

Eric H. HOLDER, Jr., United States Attorney General, Respondent.

No. 09–4398–ag.

United States Court of Appeals, Second Circuit.

Oct. 25, 2010.

Randall L. Johnson, Arlington, VA, for Petitioner.

Tony West, Assistant Attorney General; William C. Peachey, Assistant Director; Rebecca Hoffberg, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: DENNIS JACOBS, Chief Judge and JON O. NEWMAN and GERARD E. LYNCH, Circuit Judges.

### SUMMARY ORDER

Adama Sidibe, a native and citizen of the Republic of Mali, seeks review of a September 24, 2009, order of the BIA denying his motion to reconsider its January 26, 2009, order denying as untimely his motion to reopen. *In re Adama Sidibe,* No. A073 574 512 (B.I.A. Sept. 24, 2009). We assume the parties' familiarity with the underlying facts and procedural history in this case.

We review the agency's denial of a motion to reconsider for abuse of discretion. *See Jin Ming Liu v. Gonzales,* 439 F.3d 109, 111 (2d Cir.2006).

### I. Ineffective Assistance of Counsel

As he argued in his motion to reconsider, Sidibe argues here that the BIA abused its discretion in declining to equitably toll the filing deadline for his August 2008 motion to reopen, in which he alleged the ineffective assistance of his prior counsel. We are not persuaded. Sidibe's August 2008 motion to reopen was indisputably untimely, having been filed twelve years after the IJ's August 1996 *in absentia* deportation order, well outside the ninety day period for filing motions to reopen and the 180 day period for filing motions to rescind the IJ's *in absentia* deportation order based on exceptional circumstances. *See* 8 U.S.C.

§ 1229a(c)(7)(C)(i); 8 C.F.R. § 1003.2(c)(2); *see also* 8 C.F.R. § 1003.23(b)(4)(iii)(A)(1).

We have recognized that equitable tolling of the time period for filing motions based on ineffective assistance of counsel may sometimes be available. *See Rashid v. Mukasey,* 533 F.3d 127, 130–32 (2d Cir.2008)(finding that, in order to warrant equitable tolling, an alien is required to demonstrate "due diligence" in pursuing his claims during "both the period of time before the ineffective assistance of counsel was or should have been discovered and the period from that point until the motion to reopen is filed"); *Jian Hua Wang v. BIA,* 508 F.3d 710, 715 (2d Cir.2007).

Here, the BIA did not abuse its discretion in determining that Sidibe failed to demonstrate that he exercised due diligence. Sidibe waited nearly three and one-half years after the BIA's February 2005 denial of his appeal—the time at which his prior counsel's purported ineffectiveness should have reasonably become apparent—to file his August 2008 motion to reopen alleging ineffective assistance of counsel. *See id.* Sidibe's explanations for his delay are unavailing. Even if we were to credit Sidibe's argument that he did not receive the BIA's February 2005 decision, the BIA did not err in finding that he failed to demonstrate that he exercised due diligence when he waited more than two years after retaining new counsel in May 2006, and seven months after obtaining the record of proceedings, to file his August 2008 motion. *See id.* Accordingly, we deny the petition for review to this extent.

## II. Adjustment of Status Eligibility

■ Given the untimely filing of Sidibe's August 2008 motion to reopen, 8 C.F.R. § 1003.2(c)(2), the BIA did not abuse its discretion in determining that his eligibility to adjust status based on an approved I–130 petition did not excuse the untimely filing of his motion. *See* 8 U.S.C. § 1229a(c)(7)(C)(ii); *see also Matter of Yauri,* 25 I. & N. Dec. 103, 105 (BIA 2009). Moreover, we lack jurisdiction to consider the BIA's decision not to reopen his proceedings *sua sponte* based on his eligibility to adjust status, and we therefore dismiss his petition for review to the extent that it challenges this determination. *See Azmond Ali v. Gonzales,* 448 F.3d 515, 518 (2d Cir.2006).

## III. Rescission of *In Absentia* Deportation Order

■ Sidibe also asserts that the BIA abused its discretion in failing to consider his argument that he was deprived of a reasonable opportunity to challenge the validity of the IJ's *in absentia* deportation order. However, because Sidibe never raised such an argument in his motion to reconsider, the BIA did not abuse its discretion by failing to consider it, and we deny the petition for review to this extent. *See Sukhraj Kaur v. BIA,* 413 F.3d 232, 233–34 (2d Cir.2005).

For the foregoing reasons, the petition for review is DENIED in part and DISMISSED in part. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).